# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re: RICHMOND WHOLESALE COMPANY, INC.    §    Case No. 1-13-40620-CEC
§
§
Debtor(s)    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alan Nisselson, Trustee, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$0.00_    Assets Exempt: _N/A_
*(without deducting any secured claims)*

Total Distribution to Claimants:$12,155,915.05    Claims Discharged
Without Payment: _N/A_

Total Expenses of Administration:$1,662,826.40

3)  Total gross receipts of $   13,818,741.45  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00    (see **Exhibit 2** ), yielded net receipts of  $13,818,741.45 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $27,505,518.19 | $10,465,835.75 | $10,465,835.75 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,732,675.14 | 1,662,826.40 | 1,662,826.40 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 8,216,560.04 | 1,128,908.89 | 1,128,908.89 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 4,945,891.18 | 3,443,648.88 | 561,170.41 |
| **TOTAL DISBURSEMENTS** | $0.00 | $42,400,644.55 | $16,701,219.92 | $13,818,741.45 |

4)  This case was originally filed under Chapter 7 on February 01, 2013. The case was pending for 49 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/10/2017 _____     By:  /s/Alan Nisselson, Trustee _____
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Reverse adjustment # 26 | 1121-000 | 1,000.00 |
| Reversed Deposit Adj. 35  Reverse adjustment # 2 | 1121-000 | -1,000.00 |
| Miscellaneous Accounts Receivable | 1121-000 | 2,796,205.11 |
| Insurance Refund | 1229-000 | 19,431.00 |
| Proceeds of  Pre-Pettition Date Auction Sale | 1229-000 | 329,500.66 |
| Proceeds of  Post-Pettition Date Auction | 1229-000 | 17,300.00 |
| Restrained Funds Held by M&T Bank | 1229-000 | 10,632,981.21 |
| Unclaimed Funds Held by NYS | 1229-000 | 1,140.47 |
| Shapiro Preference Settlement | 1241-000 | 10,000.00 |
| Nisselson v. Fast Service Wholesale of NY | 1241-000 | 4,000.00 |
| A/R & Forest Ave. Settlement /Platte River | 1249-000 | 8,183.00 |
| **TOTAL GROSS RECEIPTS** | | $13,818,741.45 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Gracie Capital | 4210-000 | N/A | 231,808.76 | 231,808.76 | 231,808.76 |
| 24 | Flushing Bank (f/k/a Flushing Savings Bank, FSB) | 4210-000 | N/A | 1,160,000.00 | 985,000.00 | 985,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25S | Platte River Insurance Company | 4210-000 | N/A | 4,615,200.00 | 2,600,000.00 | 2,600,000.00 |
| 26S | M&T Bank | 4210-000 | N/A | 13,746,892.69 | 4,200,000.00 | 4,200,000.00 |
| 30 | Capital One, National Association | 4210-000 | N/A | 7,716,051.53 | 2,338,000.00 | 2,338,000.00 |
| 25S2 | Platte River Insurance Company | 4210-000 | N/A | 35,565.21 | 111,026.99 | 111,026.99 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $27,505,518.19 | $10,465,835.75 | $10,465,835.75 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Alan Nisselson, Trustee | 2100-000 | N/A | 437,812.24 | 427,267.42 | 427,267.42 |
| Trustee Expenses - Alan Nisselson, Trustee | 2200-000 | N/A | 220.00 | 220.00 | 220.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 1,636.00 | 1,636.00 | 1,636.00 |
| Attorney for Trustee Fees (Trustee Firm) - Windels Marx Lane & Mittendorf, LLP | 3110-000 | N/A | 479,438.00 | 443,219.05 | 443,219.05 |
| Attorney for Trustee Expenses (Trustee Firm) - Windels Marx Lane & Mittendorf, | 3120-000 | N/A | 3,580.16 | 3,580.16 | 3,580.16 |
| Other - Stein & Stein, LLP | 3210-600 | N/A | 10,561.60 | 10,561.60 | 10,561.60 |
| Other - LaMonica Herbst & Maniscalco LLP | 3210-600 | N/A | 367,612.50 | 363,612.50 | 363,612.50 |
| Other - LaMonica Herbst & Maniscalco LLP | 3220-610 | N/A | 1,803.88 | 1,803.88 | 1,803.88 |
| Other - EisnerAmper, LLP | 3410-000 | N/A | 345,573.50 | 326,488.53 | 326,488.53 |
| Other - EisnerAmper, LLP | 3420-000 | N/A | 1,519.00 | 1,519.00 | 1,519.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - David R. Maltz & Co., | 3610-000 | N/A | 1,730.00 | 1,730.00 | 1,730.00 |
| Auctioneer for Trustee Expenses - David R. Maltz & Co., Inc., Auctioneers | 3620-000 | N/A | 7,495.20 | 7,495.20 | 7,495.20 |
| Other - SM Financial Services Corporation F | 3991-320 | N/A | 25,341.95 | 25,341.95 | 25,341.95 |
| Other - Leslie M. Shamis, Esq. | 3991-320 | N/A | 17,178.45 | 17,178.45 | 17,178.45 |
| Other - SM Financial Services Corporation E | 3992-330 | N/A | 23,053.48 | 23,053.48 | 23,053.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 20.39 | 20.39 | 20.39 |
| Other - Bank and Technology Fee | 2600-000 | N/A | 66.31 | 66.31 | 66.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 220.56 | 220.56 | 220.56 |
| Other - Title XI | 2990-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other - Title XI | 2990-000 | N/A | 3,012.00 | 3,012.00 | 3,012.00 |
| Other - People's United Bank | 2990-000 | N/A | 92.00 | 92.00 | 92.00 |
| Other - Victory | 2990-000 | N/A | 20.52 | 20.52 | 20.52 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 1,115.92 | 1,115.92 | 1,115.92 |
| Other - Wells Fargo | 2990-000 | N/A | 67.00 | 67.00 | 67.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NYS Corporation Tax | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – NYC Dept. of Finance | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Bank of America | 2990-000 | N/A | 47.21 | 47.21 | 47.21 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 347.49 | 347.49 | 347.49 |
| Other – NYC Dept. of Finance | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – From Windels Marx Escrow | 2300-000 | N/A | -57.40 | -57.40 | -57.40 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 217.18 | 217.18 | 217.18 |
| Other – NYC Department of Finance | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Check # 151 paid by bank | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – EisnerAmper LLP | 2690-000 | N/A | -25.00 | -25.00 | -25.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,732,675.14 | $1,662,826.40 | $1,662,826.40 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P-2 | Platte River Insurance Company | 5800-000 | N/A | 5,396,295.14 | 0.00 | 0.00 |
| 3P | NGM Insurance Company | 5800-000 | N/A | 185,079.34 | 0.00 | 0.00 |
| 5 -3 | NYS Dep't of Labor, Unemployment Ins. Div | 5800-000 | N/A | 3,908.89 | 3,908.89 | 3,908.89 |
| 16 -2 | NGM Insurance Company | 5800-000 | N/A | 19,095.10 | 0.00 | 0.00 |
| 31 | NGM Insurance Company | 5800-000 | N/A | 2,612,181.57 | 1,125,000.00 | 1,125,000.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $8,216,560.04 | $1,128,908.89 | $1,128,908.89 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U-2 | Platte River Insurance Company | 7100-000 | N/A | 668,677.97 | 0.00 | 0.00 |
| 2 | Ralph's Candyman & Ice Cream Man Land, Inc | 7100-000 | N/A | 190,650.00 | 190,650.00 | 30,369.81 |
| 3U | NGM Insurance Company | 7100-000 | N/A | 26,844.24 | 0.00 | 0.00 |
| 4 | American Solutions for Business | 7100-000 | N/A | 3,273.67 | 3,273.67 | 521.49 |
| 6 | Rajendra P. Aggarwal | 7100-000 | N/A | 448,663.66 | 448,663.66 | 71,470.37 |
| 7 | Euler Hermes North America Insurance Co | 7100-000 | N/A | 22,677.49 | 22,677.49 | 3,612.44 |
| 8 | Ballon Stoll Bader & Nadler, P.C. | 7100-000 | N/A | 10,465.12 | 10,465.12 | 1,667.05 |
| 10 | Lorillard Tobacco Company | 7100-000 | N/A | 441,043.18 | 441,043.18 | 70,256.46 |
| 11 | Russo Scamardella & D'ama | 7100-000 | N/A | 21,447.19 | 21,447.19 | 3,416.45 |
| 12 | London Leasing LLC | 7100-000 | N/A | 9,346.42 | 9,346.42 | 1,488.85 |
| 13 | Richard Masucci & Andrew Masucci | 7100-000 | N/A | 1,391,614.70 | 1,000,000.00 | 159,296.10 |
| 14 | BBCN Bank | 7100-000 | N/A | 8,577.45 | 8,577.45 | 1,366.35 |
| 15 | City of New York | 7100-000 | N/A | 258.60 | 258.60 | 41.19 |
| 17 | American Express Travel Related Services | 7100-000 | N/A | 55,132.40 | 55,132.40 | 8,782.38 |
| 18 | American Express Bank, FSB | 7100-000 | N/A | 8,023.02 | 8,023.02 | 1,278.04 |
| 19 | Nasim Ashraf | 7100-000 | N/A | 300,000.00 | 200,000.00 | 31,859.22 |
| 20 | Shmuel Mantell | 7100-000 | N/A | 426,377.00 | 403,071.61 | 64,207.74 |
| 21 | Vincent Cicala | 7100-000 | N/A | 418,200.00 | 436,400.00 | 69,516.82 |
| 22 | Formosa Polymer Corporation | 7100-000 | N/A | 8,747.50 | 8,747.50 | 1,393.44 |
| 23 | Eighty One Winant Place Realty, LLC | 7100-000 | N/A | 160,871.57 | 160,871.57 | 25,626.21 |
| 27 | Living Essentials, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | International IP Holdings, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 | Innovation Ventures, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | Shaukat A. Bangash | 7100-000 | N/A | 325,000.00 | 15,000.00 | 15,000.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $4,945,891.18 | $3,443,648.88 | $561,170.41 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 1-13-40620-CEC | Trustee: (521091) Alan Nisselson, Trustee |
| Case Name: RICHMOND WHOLESALE COMPANY, INC. | Filed (f) or Converted (c): 02/01/13 (f) |
| | §341(a) Meeting Date: 05/01/13 |
| Period Ending: 03/10/17 | Claims Bar Date: 09/09/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Capital One Bank - Checking # 054-205-1817 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Capital One Bank - Checking # 054-205-1825 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Capital One Bank - Checking # 704-753-5209 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Capital One Bank - Checking # 704-753-5373 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Capital One Bank - Savings # 580-015-4321 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Capital One Bank - Savings # 580-099-338 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Citibank - Checking # 1564-9590 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Citibank - Money Market # 997-762-1004 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Citibank - Savings # 999-004-0095 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Citibank - Savings 3 994-687-2011 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Flushing Savings Bank - Checking # 138-400-3194 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Flushing Savings Bank - Checking # 138-400-5389 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Flushing Savings Bank - Money Market # 7710 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Habib American Bank - Checking # 101-211-827 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Habib American Bank - Money Market # 111-211-827 | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Habib American Bank - Certificate of Deposit # 1 | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Habib American Bank- Certificate of Deposit # 10 | 0.00 | 0.00 | | 0.00 | FA |
| 18 | M & T Bank - Checking # 987-569-9272 | 0.00 | 0.00 | | 0.00 | FA |
| 19 | M & T Bank - Checking # 987-569-9256 | 0.00 | 0.00 | | 0.00 | FA |
| 20 | M & T Bank - Savings # 61000-00015-3213 | 0.00 | 0.00 | | 0.00 | FA |
| 21 | M & T Bank - Savings # 1500-4224-730760 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | M & T Bank - Blocked Account Account Number unkn | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Bank of America - Checking # 483-181-3307 | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Metropolitan National Bank - Checking # 07-2001- | 0.00 | 0.00 | | 0.00 | FA |
| 25 | Empire State Bank - Checking # 32000-7493 | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Empire State Bank - Checking # 32000-7507 | 0.00 | 0.00 | | 0.00 | FA |
| 27 | Miscellaneous Accounts Receivable | 3,800,000.00 | 0.00 | | 2,796,205.11 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1-13-40620-CEC | **Trustee:** (521091) Alan Nisselson, Trustee |
| **Case Name:** RICHMOND WHOLESALE COMPANY, INC. | **Filed (f) or Converted (c):** 02/01/13 (f) |
| | **§341(a) Meeting Date:** 05/01/13 |
| **Period Ending:** 03/10/17 | **Claims Bar Date:** 09/09/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 28 | Insurance Refund  (u) | Unknown | Unknown | | 19,431.00 | FA |
| 29 | Proceeds of  Pre-Petition Date Auction Sale  (u)<br>    Net Proceeds of Auction Sale conducted on<br>2/16/2013 by David R. Maltz & Co., Inc.. Property<br>auctioned included Debtor's inventory consisting of<br>tobacco products and groceries.  The Auction was<br>conducted pursuant to a stipulation entered in an<br>action commenced in the Supreme Court, State of<br>New York, County of New York, styled M&T Bank  v.<br>Richmond Wholesale Company, Inc.  assigned Ind.<br>No. 654009/12, which action was consolidated with an<br>action styled Capital One National Association v.<br>Richmond Wholesale Company, Ind. No. 654057/12,<br>Flushing Savings Bank was an intervener in the<br>consolidated action. | Unknown | 0.00 | | 329,500.66 | FA |
| 30 | Proceeds of  Post-Petition Date Auction  (u)<br>    Proceeds of auctions of Debtor's equipment and<br>vehicles conducted by Maltz as Auctioneer for the<br>Chapter 7 Trustee | 0.00 | 0.00 | | 17,300.00 | FA |
| 31 | Restrained Funds Held by M&T Bank  (u)<br>    Pursuant to a so ordered stipulation between  the<br>Trustee and  M&T Bank and others, the restained<br>funds were turned over to the Trustee. (Doc. No. 124). | 0.00 | 0.00 | | 10,632,981.21 | FA |
| 32 | Unclaimed Funds Held by NYS  (u) | 0.00 | 0.00 | | 1,140.47 | FA |
| 33 | Hussain and AMF Petroleum Actions  (u)<br>    The Trustee commenced adversary proceedings to<br>recover avoidable transfers:  Nisselson v. Hussain,<br>Adv. Pro. No. 15-1034-cec ($75,000) and Nisselson v.<br>AMF Petroleum Adv. Pro. No. 15-1037-cec ($13,000).<br>During discovery the Trustee determined that  AMF<br>Petroleum  held valid affirmative defenses and<br>Hussain did not in fact receive most of the distributions<br>and transfers attributed to her in the Debtor's books<br>and records. Accordingly, these actions were<br>dismissed. | 0.00 | 88,000.00 | | 0.00 | FA |
| 34 | Shapiro Preference Settlement  (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |

Exhibit 8

Page:  3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1-13-40620-CEC | **Trustee:**      (521091)   Alan Nisselson, Trustee |
| **Case Name:**   RICHMOND WHOLESALE COMPANY, INC. | **Filed (f) or Converted (c):** 02/01/13 (f) |
| | **§341(a) Meeting Date:**   05/01/13 |
| **Period Ending:** 03/10/17 | **Claims Bar Date:**   09/09/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | The Trustee and Lewis and Susan Shapiro entered into a an agreement under which the Shapiros agreed to pay the Trustee $10,000 in exchange for the Trustee's release of his claims against the Shapiros for avoidable transfers.  That settlement was approved by Order dated 11/19/2015. (Doc. No. 173). | | | | | |
| 35 | Nisselson v. Fast Service Wholesale of NY  (u)<br>   Nisselson v. Fast Service Wholesale of NY, Adv. Pro. No.  15-1036-cec.<br>Parties entered into a stipulation pursuant to which Fast Service will pay the Trustee the sum of $4,000.00 in exchange for Trustee's release of his claims to avoidable transfers, which is pending Court approval | 0.00 | 0.00 | | 4,000.00 | FA |
| 36 | A/R & Forest Ave. Settlement /Platte River  (u)<br>   Pursuant to a settlement agreement between the Trustee, Platte and the Collection Professionals, approved by the Court by Order dated July 28, 2016 (Doc. No. 176), and   a Post Judgement Stipulation Between the Trustee and Forest Avenue Convenient Corp.,  the Trustee sold the uncollected A/R and remaining payments due from Forest Avenue Convenient Corp. to Platte for the sum of $8,183.00. (Doc. No. 181). | 0.00 | Unknown | | 8,183.00 | FA |
| **36** | **Assets    Totals** (Excluding unknown values) | **$3,800,000.00** | **$98,000.00** | | **$13,818,741.45** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**      June 30, 2017          **Current Projected Date Of Final Report (TFR):**      August 18, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-13-40620-CEC | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | |
| **Taxpayer ID #:** | **-***5723 | |
| **Period Ending:** | 03/10/17 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521091) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $44,643,604.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/14/13 | {27} | JT International USA, Inc. | A/R | 1121-000 | 37.50 | | 37.50 |
| 03/14/13 | {27} | 843-Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 582.95 |
| 03/14/13 | {27} | TNS Superette Corp. | A/R | 1121-000 | 1,000.00 | | 1,582.95 |
| 03/14/13 | {27} | New Bayview Deli, Inc. | A/R | 1121-000 | 1,000.00 | | 2,582.95 |
| 03/14/13 | {27} | Mac Grocery Inc. I | A/R | 1121-000 | 395.83 | | 2,978.78 |
| 03/14/13 | {27} | H and K Foods Inc. | A/R | 1121-000 | 1,000.00 | | 3,978.78 |
| 03/14/13 | {27} | Rachel's By the Bay Deli | A/R | 1121-000 | 500.00 | | 4,478.78 |
| 03/14/13 | {27} | Sunrise Wholesalers Inc. | A/R | 1121-000 | 11,000.00 | | 15,478.78 |
| 03/14/13 | {27} | Sunrise Wholesalers Inc. | A/R | 1121-000 | 11,000.00 | | 26,478.78 |
| 03/14/13 | {27} | New Harlem Deli Market Corp. | A/R | 1121-000 | 500.00 | | 26,978.78 |
| 03/14/13 | {27} | Terry's Town Deli | A/R | 1121-000 | 400.00 | | 27,378.78 |
| 03/14/13 | {27} | Hitham Supermarket Corp. | A/R | 1121-000 | 500.00 | | 27,878.78 |
| 03/14/13 | {27} | Village Gourmet Grocery Inc. | A/R | 1121-000 | 500.00 | | 28,378.78 |
| 03/14/13 | {27} | Faheem Khan | A/R | 1121-000 | 500.00 | | 28,878.78 |
| 03/14/13 | {27} | Faheem Khan | A/R | 1121-000 | 500.00 | | 29,378.78 |
| 03/14/13 | {27} | Saint Mary's Bagels Corp. | A/R | 1121-000 | 500.00 | | 29,878.78 |
| 03/14/13 | {27} | Saint Mary's Bagels Corp. | A/R | 1121-000 | 500.00 | | 30,378.78 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.39 | 30,358.39 |
| 04/24/13 | {27} | Tic Tax Deli Inc. | A/R | 1121-000 | 947.00 | | 31,305.39 |
| 04/24/13 | {27} | 843 Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 31,850.84 |
| 04/24/13 | {27} | Milk N Things | A/R | 1121-000 | 272.73 | | 32,123.57 |
| 04/24/13 | {27} | Milk N Things Inc | A/R | 1121-000 | 272.73 | | 32,396.30 |
| 04/24/13 | {27} | Milk N Things Inc | A/R | 1121-000 | 272.73 | | 32,669.03 |
| 04/24/13 | {27} | Asif R Khan | A/R | 1121-000 | 1,000.00 | | 33,669.03 |
| 04/24/13 | {27} | Quality Fuel 1 Corporation | A/R | 1121-000 | 2,500.00 | | 36,169.03 |
| 04/24/13 | {27} | Paul A. Heyne | A/R | 1121-000 | 446.86 | | 36,615.89 |
| 04/24/13 | {27} | MY Chariot Inc | A/R | 1121-000 | 1,000.00 | | 37,615.89 |
| 04/24/13 | {27} | Saint Mary's Bagels Corp | A/R | 1121-000 | 500.00 | | 38,115.89 |
| 04/24/13 | {27} | Saint Mary's Bagels Corp | A/R | 1121-000 | 500.00 | | 38,615.89 |
| 04/24/13 | {27} | My Chariot Inc | A/R | 1121-000 | 1,000.00 | | 39,615.89 |
| 04/24/13 | {27} | Gurmeet Singh | A/R | 1121-000 | 2,683.86 | | 42,299.75 |
| 04/24/13 | {27} | Saint Mary's Bagels Corp | A/R | 1121-000 | 645.00 | | 42,944.75 |
| 04/24/13 | {27} | Island Deli | A/R | 1121-000 | 300.00 | | 43,244.75 |
| 04/24/13 | {27} | Saint Mary's Bagels Corp. | A/R | 1121-000 | 500.00 | | 43,744.75 |
| 04/24/13 | {27} | Saint Mary's Bagels Corp. | A/R | 1121-000 | 500.00 | | 44,244.75 |
| 04/24/13 | {27} | Island Deli | A/R | 1121-000 | 200.00 | | 44,444.75 |
| 04/24/13 | {27} | A and S Twins Inc. | A/R | 1121-000 | 150.00 | | 44,594.75 |

| | | | Subtotals : | | $44,615.14 | $20.39 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 1-13-40620-CEC
**Case Name:** RICHMOND WHOLESALE COMPANY, INC.

**Taxpayer ID #:** **-***5723
**Period Ending:** 03/10/17

**Trustee:** Alan Nisselson, Trustee (521091)
**Bank Name:** Rabobank, N.A.
**Account:** ******5866 - Checking Account
**Blanket Bond:** $44,643,604.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/13 | {27} | Quality Fuel 1 Corporation | A/R | 1121-000 | 2,500.00 | | 47,094.75 |
| 04/24/13 | {27} | Quality Fuel 1 Corporation | A/R | 1121-000 | 2,500.00 | | 49,594.75 |
| 04/24/13 | {27} | A and S Twins Inc. | A/R | 1121-000 | 150.00 | | 49,744.75 |
| 04/24/13 | {27} | Steven E Powell | A/R | 1121-000 | 2,621.42 | | 52,366.17 |
| 04/24/13 | {27} | TGA New York Inc. | A/R | 1121-000 | 5,408.86 | | 57,775.03 |
| 04/24/13 | {27} | Ash Auto Corp. | A/R | 1121-000 | 1,098.60 | | 58,873.63 |
| 04/24/13 | {27} | New Bayview Deli Inc. | A/R | 1121-000 | 1,000.00 | | 59,873.63 |
| 04/24/13 | {27} | Village Gourmet Grocery Inc. | A/R | 1121-000 | 786.45 | | 60,660.08 |
| 04/24/13 | {27} | ANG Gas & Services, Inc. | A/R | 1121-000 | 6,317.84 | | 66,977.92 |
| 04/24/13 | {27} | Terry's Town Deli | A/R | 1121-000 | 300.00 | | 67,277.92 |
| 04/24/13 | {27} | Lafayette Food Center Inc. | A/R | 1121-000 | 500.00 | | 67,777.92 |
| 04/24/13 | {27} | Sunrise Wholesalers Inc. | A/R | 1121-000 | 11,000.00 | | 78,777.92 |
| 04/24/13 | {27} | Rachel's By the Bay Deli | A/R | 1121-000 | 500.00 | | 79,277.92 |
| 04/24/13 | {27} | SW Joanns Deli Inc. | A/R | 1121-000 | 500.00 | | 79,777.92 |
| 04/24/13 | {27} | Village Shoppe of New York, Inc. | A/R | 1121-000 | 400.00 | | 80,177.92 |
| 04/24/13 | {27} | Ocean Robin Variety Inc. | A/R | 1121-000 | 300.00 | | 80,477.92 |
| 04/24/13 | {27} | Discount Smoke Shop | A/R | 1121-000 | 200.00 | | 80,677.92 |
| 04/24/13 | {27} | Discount Smoke Shop | A/R | 1121-000 | 3,370.00 | | 84,047.92 |
| 04/24/13 | {27} | James R. Vurckio Inc. | A/R | 1121-000 | 2,723.40 | | 86,771.32 |
| 04/24/13 | {27} | Terry's Town Deli | A/R | 1121-000 | 408.85 | | 87,180.17 |
| 04/24/13 | {27} | New York Fruits & Vegetables Inc. | A/R | 1121-000 | 433.57 | | 87,613.74 |
| 04/24/13 | {27} | New York Fruits & Vegetables I | A/R | 1121-000 | 1,600.00 | | 89,213.74 |
| 04/24/13 | {27} | 843 - Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 89,759.19 |
| 04/24/13 | {27} | MAC Grocery Inc. | A/R | 1121-000 | 395.83 | | 90,155.02 |
| 04/24/13 | {27} | TNS Superette Corp | A/R | 1121-000 | 1,000.00 | | 91,155.02 |
| 04/24/13 | {27} | H and K Foods Inc. | A/R | 1121-000 | 1,000.00 | | 92,155.02 |
| 04/24/13 | {27} | 42521282, NNY, 3307 | A/R | 1121-000 | 7.50 | | 92,162.52 |
| 04/24/13 | {27} | Philadelphia Indemnity Insurance Company | A/R | 1121-000 | 8,684.00 | | 100,846.52 |
| 04/24/13 | {27} | Ocean Robin Variety Inc. | A/R | 1121-000 | 300.00 | | 101,146.52 |
| 04/24/13 | {27} | Lafayette Food Center Inc. | A/R | 1121-000 | 500.00 | | 101,646.52 |
| 04/24/13 | {27} | Liberty Restaurant Supply Corp. | A/R | 1121-000 | 7,284.00 | | 108,930.52 |
| 04/24/13 | {27} | Metropolitan National Bank | A/R | 1121-000 | 20,000.00 | | 128,930.52 |
| 04/24/13 | {27} | Tic Tax Deli Inc. | A/R | 1121-000 | 947.00 | | 129,877.52 |
| 04/25/13 | {27} | TNS Superette Corp | A/R | 1121-000 | 1,000.00 | | 130,877.52 |
| 04/25/13 | {27} | MAC Grocery Inc. | A/R | 1121-000 | 395.83 | | 131,273.35 |
| 04/25/13 | {27} | New Bayview Deli, Inc. | A/R | 1121-000 | 1,000.00 | | 132,273.35 |

Subtotals : $87,678.60  $0.00

{} Asset reference(s)    Printed: 03/10/2017 09:21 AM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-13-40620-CEC | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | |
| **Taxpayer ID #:** | **-***5723 | |
| **Period Ending:** | 03/10/17 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521091) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $44,643,604.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/13 | {27} | H and K Foods Inc. | A/R | 1121-000 | 1,000.00 | | 133,273.35 |
| 04/30/13 | {27} | TNS Superette Corp. | Payment stopped, Check No.  1360 | 1121-000 | -1,000.00 | | 132,273.35 |
| 04/30/13 | {27} | TNS Superette Corp. | Payment Stopped, Check No.  1361 | 1121-000 | -1,000.00 | | 131,273.35 |
| 04/30/13 | | Bank and Technology Fee | Bank and Technology Fees | 2600-000 | | 66.31 | 131,207.04 |
| 05/06/13 | {27} | Richmond Emporium Inc. | A/R | 1121-000 | 3,875.00 | | 135,082.04 |
| 05/06/13 | {27} | Iris Distributor, Inc. | A/R | 1121-000 | 11,693.37 | | 146,775.41 |
| 05/06/13 | {27} | My Chariot Inc. | Uncollected Funds Hold, Check No.  167 | 1121-000 | -1,000.00 | | 145,775.41 |
| 05/06/13 | {27} | My Chariot Inc. | Uncollected Funds Hold, Check No. 155 | 1121-000 | -1,000.00 | | 144,775.41 |
| 05/06/13 | {27} | Tic Tac Deli Inc. | Non Sufficient Funds, Check No. 4183 | 1121-000 | -947.00 | | 143,828.41 |
| 05/06/13 | {27} | Tic Tax Deli Inc. | Non Sufficient Funds, Check No. 4182 | 1121-000 | -947.00 | | 142,881.41 |
| 05/06/13 | {27} | Rachel's By The Bay Deli | Closed Account, Check No. 1060 | 1121-000 | -500.00 | | 142,381.41 |
| 05/14/13 | {27} | Asif R Khan | A/R | 1121-000 | 1,000.00 | | 143,381.41 |
| 05/14/13 | {27} | Tic Tax Deli Inc | A/R | 1121-000 | 947.00 | | 144,328.41 |
| 05/14/13 | {27} | New Wellwood Service Station Inc. | A/R | 1121-000 | 3,000.00 | | 147,328.41 |
| 05/14/13 | {27} | Jerusalem Convenience Inc. | A/R | 1121-000 | 2,000.00 | | 149,328.41 |
| 05/15/13 | {27} | Classic Newstand, Inc. | A/R | 1121-000 | 1,250.00 | | 150,578.41 |
| 05/15/13 | {27} | MTS Superette Inc. | A/R | 1121-000 | 613.35 | | 151,191.76 |
| 05/16/13 | {27} | Iris Distributor Inc. | A/R | 1121-000 | 10,000.00 | | 161,191.76 |
| 05/20/13 | {27} | Milk N Things Inc | A/R | 1121-000 | 272.73 | | 161,464.49 |
| 05/20/13 | {27} | 843 - Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 162,009.94 |
| 05/23/13 | {27} | H and K Foods Inc. | A/R | 1121-000 | 1,299.28 | | 163,309.22 |
| 05/23/13 | {27} | Yafei Deli | A/R | 1121-000 | 400.00 | | 163,709.22 |
| 05/23/13 | {27} | Yafei Deli | A/R | 1121-000 | 400.00 | | 164,109.22 |
| 05/23/13 | {28} | Tower National Insurance Co. | Insurance Refund | 1229-000 | 19,431.00 | | 183,540.22 |
| 05/23/13 | {27} | Anahi Deli Inc. | A/R | 1121-000 | 350.00 | | 183,890.22 |
| 05/23/13 | {27} | Anahi Deli Inc. | A/R | 1121-000 | 350.00 | | 184,240.22 |
| 05/23/13 | {27} | reveral of adj 14, Bounced check<br>entry entered twice | reversal of adj 14 | 1121-000 | 947.00 | | 185,187.22 |
| 05/23/13 | {27} | Anahi Deli Inc. | Reversed Deposit 100016 6 A/R | 1121-000 | -350.00 | | 184,837.22 |
| 05/23/13 | {27} | Tic Tac Deli | Check Returned 4184 | 1121-000 | -947.00 | | 183,890.22 |
| 05/23/13 | {27} | Tic Tac Deli Inc. | NSF Check No. 4184 | 1121-000 | -947.00 | | 182,943.22 |
| 05/28/13 | {27} | Mac Grocery Inc. | A/R | 1121-000 | 395.83 | | 183,339.05 |
| 05/28/13 | {27} | Yafei Deli | A/R | 1121-000 | 400.00 | | 183,739.05 |
| 05/28/13 | {27} | TNS Superette Corp | A/R | 1121-000 | 1,000.00 | | 184,739.05 |
| 05/28/13 | {27} | New Bayview Deli, Inc. | A/R | 1121-000 | 818.91 | | 185,557.96 |
| 05/29/13 | {27} | Plainfield Tobacco and Candy Co. | A/R | 1121-000 | 5,197.17 | | 190,755.13 |
| 05/30/13 | {27} | Iris Distributor Inc. | A/R | 1121-000 | 10,000.00 | | 200,755.13 |

| | | | | Subtotals : | $68,548.09 | $66.31 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 1-13-40620-CEC
**Case Name:** RICHMOND WHOLESALE COMPANY, INC.

**Taxpayer ID #:** **-***5723
**Period Ending:** 03/10/17

**Trustee:** Alan Nisselson, Trustee (521091)
**Bank Name:** Rabobank, N.A.
**Account:** ******5866 - Checking Account
**Blanket Bond:** $44,643,604.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/13 | {27} | TNS Suprette Corp. | Payment Stopped | 1121-000 | -1,000.00 | | 199,755.13 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 220.56 | 199,534.57 |
| 06/03/13 | {27} | 159 Lafayette Avenue Food Corp. | A/R | 1121-000 | 2,418.02 | | 201,952.59 |
| 06/03/13 | {27} | Richmond Emporium Inc. | A/R | 1121-000 | 3,875.00 | | 205,827.59 |
| 06/03/13 | {27} | Yafei Deli | A/R | 1121-000 | 400.00 | | 206,227.59 |
| 06/05/13 | {27} | Yafei Deli | Payment stopped on check no. 2716 | 1121-000 | -400.00 | | 205,827.59 |
| 06/06/13 | {27} | Island Deli | A/R | 1121-000 | 376.91 | | 206,204.50 |
| 06/06/13 | {27} | Hi Grocery Store | A/R | 1121-000 | 127.24 | | 206,331.74 |
| 06/10/13 | {27} | Asif R Khan | A/R | 1121-000 | 1,000.00 | | 207,331.74 |
| 06/10/13 | {27} | Tic Tax Deli Inc | A/R | 1121-000 | 947.00 | | 208,278.74 |
| 06/10/13 | {27} | Yafei Deli | A/R | 1121-000 | 400.00 | | 208,678.74 |
| 06/10/13 | {27} | Brighton RX | A/R | 1121-000 | 1,524.93 | | 210,203.67 |
| 06/13/13 | {27} | Iris Distributor, Inc. | A/R | 1121-000 | 10,000.00 | | 220,203.67 |
| 06/17/13 | {27} | Yafei Deli | Payment stopped on check no. 2717 | 1121-000 | -400.00 | | 219,803.67 |
| 06/18/13 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 221,071.03 |
| 06/18/13 | {27} | Anahi Deli Inc. | A/R | 1121-000 | 350.00 | | 221,421.03 |
| 06/18/13 | {27} | Classic Newstand, Inc. | A/R | 1121-000 | 1,250.00 | | 222,671.03 |
| 06/18/13 | {27} | MTS Superette Inc. | A/R | 1121-000 | 613.35 | | 223,284.38 |
| 06/18/13 | {27} | Yafei Deli | A/R | 1121-000 | 350.00 | | 223,634.38 |
| 06/20/13 | {27} | Richard Lu Enterprises Corp. | A/R | 1121-000 | 6,204.36 | | 229,838.74 |
| 06/20/13 | {27} | A&S Grocery | A/R | 1121-000 | 2,050.57 | | 231,889.31 |
| 06/20/13 | {27} | Ehab Labib | A/R | 1121-000 | 174.79 | | 232,064.10 |
| 06/20/13 | {27} | 843 Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 232,609.55 |
| 06/20/13 | {27} | Milk N Things Inc. | A/R | 1121-000 | 272.73 | | 232,882.28 |
| 06/24/13 | {27} | Unlimited Discount Market Corp. | A/R | 1121-000 | 800.00 | | 233,682.28 |
| 06/26/13 | {27} | Unlimited Discount Market Corp. | check # 2409 $800.72 instead of posted amount of $800.00 | 1121-000 | 0.72 | | 233,683.00 |
| 06/26/13 | {27} | Yafei Deli | Payment stopped on check 2718 | 1121-000 | -350.00 | | 233,333.00 |
| 06/26/13 | {27} | NSF Check returned:  Tic Tac Deli | Check No. 4185 returned | 1121-000 | -947.00 | | 232,386.00 |
| 06/28/13 | {27} | TNS Superette Corp | A/R | 1121-000 | 1,000.00 | | 233,386.00 |
| 06/28/13 | {27} | Mac Grocery Inc. I | A/R | 1121-000 | 395.83 | | 233,781.83 |
| 06/28/13 | {27} | Iris Distributor, Inc. | A/R | 1121-000 | 10,000.00 | | 243,781.83 |
| 06/28/13 | {27} | Archer Convience Store LP | A/R | 1121-000 | 1,703.26 | | 245,485.09 |
| 06/28/13 | {27} | TS Stationary | A/R | 1121-000 | 2,085.94 | | 247,571.03 |
| 06/28/13 | {27} | Dana & Farh Corp. | A/R | 1121-000 | 900.00 | | 248,471.03 |
| 06/28/13 | {27} | Dana & Farh Corp | A/R | 1121-000 | 550.00 | | 249,021.03 |
| 07/02/13 | {27} | Richmond Emporium Inc. | A/R | 1121-000 | 3,875.00 | | 252,896.03 |

Subtotals :  $52,361.46   $220.56

{} Asset reference(s)

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-13-40620-CEC | | **Trustee:** | Alan Nisselson, Trustee (521091) | | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5866 - Checking Account | | |
| **Taxpayer ID #:** | **-***5723 | | **Blanket Bond:** | $44,643,604.00  (per case limit) | | |
| **Period Ending:** | 03/10/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/13 | {27} | 710 Quick Stop Inc. | A/R | 1121-000 | 3,565.90 | | 256,461.93 |
| 07/09/13 | {27} | Vipra Inc. | A/R | 1121-000 | 1,668.88 | | 258,130.81 |
| 07/12/13 | {27} | TNS Superette Corp. | Stop Payment placed on check 1363 | 1121-000 | -1,000.00 | | 257,130.81 |
| 07/15/13 | {27} | Asif R Khan | A/R | 1121-000 | 1,000.00 | | 258,130.81 |
| 07/15/13 | {27} | Tic Tax Deli | A/R | 1121-000 | 947.00 | | 259,077.81 |
| 07/15/13 | {27} | Anahi Deli Inc. | A/R | 1121-000 | 350.00 | | 259,427.81 |
| 07/15/13 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 260,695.17 |
| 07/15/13 | {27} | Classic Newstand, Inc. | A/R | 1121-000 | 1,250.00 | | 261,945.17 |
| 07/15/13 | {27} | MTS Superette Inc. | A/R | 1121-000 | 613.35 | | 262,558.52 |
| 07/17/13 | {27} | Joudeh Enterprises Inc. | A/R from Saquib Khan | 1121-000 | 491.00 | | 263,049.52 |
| 07/18/13 | {27} | Philip Morris USA | A/R | 1121-000 | 15,629.40 | | 278,678.92 |
| 07/22/13 | {27} | Milk N Things, Inc. | A/R | 1121-000 | 272.73 | | 278,951.65 |
| 07/22/13 | {27} | 843 Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 279,497.10 |
| 07/22/13 | {27} | Bay Deli & Grocery | A/R | 1121-000 | 200.00 | | 279,697.10 |
| 07/25/13 | {27} | Classic Newstand, Inc. | Check 1330 returned for insufficient funds | 1121-000 | -1,250.00 | | 278,447.10 |
| 07/29/13 | {27} | Mac Grocery Inc. 1 | A/R | 1121-000 | 395.83 | | 278,842.93 |
| 07/29/13 | {27} | TNS Superette Corp. | A/R | 1121-000 | 1,000.00 | | 279,842.93 |
| 07/31/13 | {27} | Quality Fuel 1 Corp. | A/R | 1121-000 | 1,500.00 | | 281,342.93 |
| 08/02/13 | {27} | Stop Payment on Check 1364 from<br>TNS Suprette | A/R | 1121-000 | -1,000.00 | | 280,342.93 |
| 08/05/13 | {27} | Plainfield Tobacco and Candy Co.,<br>Inc. | A/R | 1121-000 | 3,483.50 | | 283,826.43 |
| 08/05/13 | {27} | Richmond Emporium Inc. | A/R | 1121-000 | 3,875.00 | | 287,701.43 |
| 08/05/13 | {27} | Husam's Deli, Corp. | A/R | 1121-000 | 700.00 | | 288,401.43 |
| 08/12/13 | {27} | Asif Khan | A/R | 1121-000 | 1,000.00 | | 289,401.43 |
| 08/12/13 | {27} | Tic Tax Deli Inc. | A/R | 1121-000 | 947.00 | | 290,348.43 |
| 08/15/13 | {27} | M&M Tobacco & Candy, Inc. | A/R | 1121-000 | 20,000.00 | | 310,348.43 |
| 08/15/13 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 311,615.79 |
| 08/15/13 | {27} | Classic Newstand, Inc. | A/R | 1121-000 | 1,250.00 | | 312,865.79 |
| 08/15/13 | {27} | MTS Superette Inc. | A/R | 1121-000 | 613.35 | | 313,479.14 |
| 08/21/13 | {27} | 843-Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 314,024.59 |
| 08/21/13 | {27} | Anahi Del Inc. | A/R | 1121-000 | 350.00 | | 314,374.59 |
| 08/21/13 | {27} | Milk N Things Inc. | A/R | 1121-000 | 272.73 | | 314,647.32 |
| 08/23/13 | {27} | M&M Tobacco & Candy Inc. | Returned check No. 5611 | 1121-000 | -20,000.00 | | 294,647.32 |
| 08/29/13 | {27} | Mac Grocery Inc. | A/R | 1121-000 | 395.83 | | 295,043.15 |
| 08/29/13 | {27} | TNS Superette Corp. | A/R | 1121-000 | 1,000.00 | | 296,043.15 |
| 08/29/13 | {27} | 6723 Convenience Inc. | A/R | 1121-000 | 1,525.49 | | 297,568.64 |
| | | | Subtotals : | | $44,672.61 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 1-13-40620-CEC
**Case Name:** RICHMOND WHOLESALE COMPANY, INC.

**Taxpayer ID #:** **-***5723
**Period Ending:** 03/10/17

**Trustee:** Alan Nisselson, Trustee (521091)
**Bank Name:** Rabobank, N.A.
**Account:** ******5866 - Checking Account
**Blanket Bond:** $44,643,604.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/13 | {27} | 49 Apple Grocery Inc. | A/R | 1121-000 | 650.00 | | 298,218.64 |
| 09/03/13 | {27} | Richmond Emporium Inc. | A/R | 1121-000 | 3,875.00 | | 302,093.64 |
| 09/03/13 | {27} | Quality Fuel 1 Corp. | A/R | 1121-000 | 1,500.00 | | 303,593.64 |
| 09/04/13 | {27} | TNS Suprette Corp. | Check 1365 Payment Stopped | 1121-000 | -1,000.00 | | 302,593.64 |
| 09/10/13 | {27} | Asif R Khan | A/R | 1121-000 | 1,000.00 | | 303,593.64 |
| 09/13/13 | {27} | Tic Tax Deli Inc. | A/R | 1121-000 | 947.00 | | 304,540.64 |
| 09/16/13 | {27} | Anahi Deli Inc. | A/R | 1121-000 | 350.00 | | 304,890.64 |
| 09/16/13 | {27} | Classic Newstand Inc. | A/R | 1121-000 | 1,250.00 | | 306,140.64 |
| 09/16/13 | {27} | MTS Superette Inc. | A/R | 1121-000 | 613.35 | | 306,753.99 |
| 09/16/13 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 308,021.35 |
| 09/16/13 | {27} | Classic Newstand Inc. | Redeposit | 1121-000 | 1,250.00 | | 309,271.35 |
| 09/16/13 | {27} | Tic Tax Deli Inc. | Redeposit Check 4185 | 1121-000 | 947.00 | | 310,218.35 |
| 09/16/13 | {27} | Tic Tac Deli | A/R | 1121-000 | 947.00 | | 311,165.35 |
| 09/16/13 | {27} | TNS bounced check erroneously<br>recorded twice | #1365 | 1121-000 | 1,000.00 | | 312,165.35 |
| 09/16/13 | | TNS adjustment made twice | Reverse adjustment # 26 | 1121-000 | 1,000.00 | | 313,165.35 |
| 09/16/13 | {27} | TNS Payment stopped on check<br>1365 | A/R | 1121-000 | -1,000.00 | | 312,165.35 |
| 09/16/13 | | TNS adjustment made twice | Reversed Deposit Adj. 35  Reverse adjustment<br># 26 | 1121-000 | -1,000.00 | | 311,165.35 |
| 09/18/13 | {27} | Tic Tac Deli | Return of check # 4186 due to insufficient<br>funds | 1121-000 | -947.00 | | 310,218.35 |
| 09/18/13 | {27} | Classic Newstand | Return of check # 1330 | 1121-000 | -1,250.00 | | 308,968.35 |
| 09/18/13 | {27} | Tic Tac Deli | Return of Check 4184 | 1121-000 | -947.00 | | 308,021.35 |
| 09/18/13 | {27} | Anahi Deli Inc. | Return of check 2013 for NSF | 1121-000 | -350.00 | | 307,671.35 |
| 09/18/13 | {27} | Tic Tac Deli Inc. | Returned check 4185 | 1121-000 | -947.00 | | 306,724.35 |
| 09/23/13 | {27} | 843 Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 307,269.80 |
| 09/23/13 | {27} | Milk N Things | A/R | 1121-000 | 272.73 | | 307,542.53 |
| 09/24/13 | {30} | David R. Maltz | Auction Proceeds | 1229-000 | 4,400.00 | | 311,942.53 |
| 09/26/13 | {27} | Mac Grocery Inc. | A/R | 1121-000 | 395.80 | | 312,338.33 |
| 09/26/13 | {27} | TNS Superette Corp. | A/R | 1121-000 | 1,000.00 | | 313,338.33 |
| 10/01/13 | {27} | Richmond Emporium Inc. | A/R | 1121-000 | 3,875.00 | | 317,213.33 |
| 10/01/13 | {27} | Quality Fuel 1 Corp. | A/R | 1121-000 | 1,500.00 | | 318,713.33 |
| 10/03/13 | {27} | 159 Food Corp. | A/R | 1121-000 | 1,356.70 | | 320,070.03 |
| 10/03/13 | {27} | 477 Food Corp. | A/R | 1121-000 | 1,095.44 | | 321,165.47 |
| 10/04/13 | {27} | TNS | Check # 1366 returned for stop payment | 1121-000 | -1,000.00 | | 320,165.47 |
| 10/08/13 | {27} | Tic Tac Del | Returned Check 4188 for insufficient funds | 1121-000 | -947.00 | | 319,218.47 |

Subtotals :  $21,649.83  $0.00

{} Asset reference(s)

Printed: 03/10/2017 09:21 AM   V.13.30

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-13-40620-CEC | | | **Trustee:** | Alan Nisselson, Trustee (521091) | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5866 - Checking Account | |
| **Taxpayer ID #:** | **-***5723 | | | **Blanket Bond:** | $44,643,604.00  (per case limit) | |
| **Period Ending:** | 03/10/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 10/10/13 | {27} | Asif R. Khan | A/R | 1121-000 | 1,000.00 | | 320,218.47 |
| 10/15/13 | {27} | Classic Newstand Inc. | A/R | 1121-000 | 1,250.00 | | 321,468.47 |
| 10/15/13 | {27} | MTS Superette Inc. | A/R | 1121-000 | 613.35 | | 322,081.82 |
| 10/15/13 | {27} | Annadale Gourmet Inc. | A/R | 1121-000 | 1,267.36 | | 323,349.18 |
| 10/15/13 | {27} | Anahi Deli Inc. | A/R | 1121-000 | 358.12 | | 323,707.30 |
| 10/15/13 | {27} | Entered twice | Reverse # 34 | 1121-000 | 947.00 | | 324,654.30 |
| 10/18/13 | {27} | Anahi Deli Inc. | Bounced check 2014 | 1121-000 | -358.12 | | 324,296.18 |
| 10/21/13 | {27} | Milk N Things | A/R | 1121-000 | 272.73 | | 324,568.91 |
| 10/21/13 | {27} | 843 Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 325,114.36 |
| 10/21/13 | {27} | 477 Food Corp. | A/R | 1121-000 | 542.72 | | 325,657.08 |
| 10/29/13 | {27} | Quality Fuel 1 Corp. | A/R | 1121-000 | 1,500.00 | | 327,157.08 |
| 10/30/13 | 101 | People's United Bank | Copies and research charges | 2990-000 | | 92.00 | 327,065.08 |
| 11/04/13 | {27} | Richmond Emporium | A/R | 1121-000 | 3,875.00 | | 330,940.08 |
| 11/04/13 | {27} | Mac Grocery Inc. | A/R | 1121-000 | 395.83 | | 331,335.91 |
| 11/13/13 | {27} | Asif R. Khan | A/R | 1121-000 | 1,000.00 | | 332,335.91 |
| 11/22/13 | | To Account #******5867 | Funds transferred to Pay Flushing Bank a total of $985,000 | 9999-000 | | 332,235.91 | 100.00 |
| 12/02/13 | {27} | Classic Newstand, Inc. | A/R | 1121-000 | 1,250.00 | | 1,350.00 |
| 12/02/13 | {27} | Milk N Things Inc. | A/R | 1121-000 | 272.73 | | 1,622.73 |
| 12/02/13 | {27} | 843 Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 2,168.18 |
| 12/02/13 | {27} | MacGrocery Inc. 1 | A/R | 1121-000 | 395.83 | | 2,564.01 |
| 12/02/13 | {27} | Richmond Emporium Inc. | A/R | 1121-000 | 3,875.00 | | 6,439.01 |
| 12/02/13 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 7,706.37 |
| 12/02/13 | {27} | MTS Superette Inc. | A/R | 1121-000 | 613.35 | | 8,319.72 |
| 12/02/13 | {27} | Law Offices of Edward Elkin | A/R 477 Food Corp. | 1121-000 | 547.72 | | 8,867.44 |
| 12/04/13 | {27} | Quality Fule 1 Corp | A/R | 1121-000 | 1,500.00 | | 10,367.44 |
| 12/09/13 | 102 | Victory | Service of Subpoena | 2990-000 | | 20.52 | 10,346.92 |
| 12/16/13 | {27} | Asif R Khan | A/R | 1121-000 | 1,000.00 | | 11,346.92 |
| 12/16/13 | {27} | The Law Offices of Edward Elkin | A/R of 477 Food Corp | 1121-000 | 547.72 | | 11,894.64 |
| 12/16/13 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 13,162.00 |
| 12/16/13 | {27} | MTS Superette Inc | A/R | 1121-000 | 613.35 | | 13,775.35 |
| 12/16/13 | {27} | Classic Newstand, Inc. | A/R | 1121-000 | 1,250.00 | | 15,025.35 |
| 01/03/14 | {27} | Mac Grocery Inc. 1 | A/R | 1121-000 | 395.83 | | 15,421.18 |
| 01/03/14 | {27} | 843 Forest Foods & Bagels Inc. | A/R | 1121-000 | 545.45 | | 15,966.63 |
| 01/03/14 | {27} | Milk N Things Inc. | A/R | 1121-000 | 272.73 | | 16,239.36 |
| 01/03/14 | {27} | Quality Fuel 1 Corp. | A/R | 1121-000 | 1,500.00 | | 17,739.36 |
| 01/03/14 | {27} | Richmond Emporium Inc. | A/R | 1121-000 | 470.30 | | 18,209.66 |

| | | | Subtotals : | $31,339.62 | $332,348.43 | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-13-40620-CEC | | | **Trustee:** | Alan Nisselson, Trustee (521091) | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5866 - Checking Account | |
| **Taxpayer ID #:** | **-***5723 | | | **Blanket Bond:** | $44,643,604.00  (per case limit) | |
| **Period Ending:** | 03/10/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/07/14 | 103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2014 FOR CASE #113-40620, Bond # 016027942,  Term 01/01/14 to 01/01/15 | 2300-000 | | 1,115.92 | 17,093.74 |
| 01/24/14 | {27} | TNS Superette Corp | A/R | 1121-000 | 1,000.00 | | 18,093.74 |
| 01/24/14 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,237.36 | | 19,331.10 |
| 01/24/14 | {27} | Asif R. Khan | A/R | 1121-000 | 1,000.00 | | 20,331.10 |
| 01/24/14 | {27} | Annadale Gourmet | Deposit was $1,267.37, not $1,237.36 | 1121-000 | 30.00 | | 20,361.10 |
| 01/29/14 | {27} | Deposit from TNS Superette corp - payment stopped | Entry #40 recorded with incorrect date | 1121-000 | -1,000.00 | | 19,361.10 |
| 01/31/14 | {27} | Quality Fuel 1 Corp. | A/R | 1121-000 | 1,500.00 | | 20,861.10 |
| 02/13/14 | {27} | Reverse adjustment 40 | Reverse adjustment 40 | 1121-000 | 1,000.00 | | 21,861.10 |
| 02/13/14 | {27} | TNS Superette Corp. | Check 1370 Stopped | 1121-000 | -1,000.00 | | 20,861.10 |
| 02/21/14 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 22,128.46 |
| 02/21/14 | {27} | Asif R. Khan | A/R | 1121-000 | 1,000.00 | | 23,128.46 |
| 03/05/14 | {27} | Quality Fuel 1 Corp. | A/R | 1121-000 | 1,174.01 | | 24,302.47 |
| 03/10/14 | {27} | Asif R Khan | A/R | 1121-000 | 1,000.00 | | 25,302.47 |
| 03/10/14 | {32} | State of NY | Unclaimed Funds | 1229-000 | 496.04 | | 25,798.51 |
| 03/10/14 | 104 | Wells Fargo | Production of documents per subpoena | 2990-000 | | 67.00 | 25,731.51 |
| 03/11/14 | {32} | State of NY | Unclaimed Funds | 1229-000 | 8.11 | | 25,739.62 |
| 03/11/14 | {32} | State of NY | Unclaimed Funds | 1229-000 | 636.32 | | 26,375.94 |
| 03/11/14 | 105 | NYS Corporation Tax | Taxes | 2820-000 | | 175.00 | 26,200.94 |
| 03/11/14 | 106 | NYC Dept. of Finance | Taxes | 2820-000 | | 25.00 | 26,175.94 |
| 03/31/14 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 27,443.30 |
| 04/18/14 | 107 | Bank of America | Invoice 306379 | 2990-000 | | 47.21 | 27,396.09 |
| 04/21/14 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 28,663.45 |
| 04/21/14 | {27} | Asif R. Khan | A/R | 1121-000 | 1,000.00 | | 29,663.45 |
| 05/20/14 | {27} | Annadale Gourmet, Inc. | A/R | 1121-000 | 1,267.36 | | 30,930.81 |
| 06/02/14 | | SM Financial Services Corporation | A/R Net Amount Fees and Expenses Withheld | | 33,639.88 | | 64,570.69 |
| | {27} | | Gross Acounts Receivable Collected     63,553.44 | 1121-000 | | | 64,570.69 |
| | | SM Financial Services Corporation | Expenses (Court Costs)  -15,594.00 Withheld by SM Financial | 3992-330 | | | 64,570.69 |
| | | SM Financial Services Corporation | SM Financial Fees     -14,319.56 withheld | 3991-320 | | | 64,570.69 |
| 08/13/14 | | From Account #******5867 | Transfer | 9999-000 | 2,287,244.57 | | 2,351,815.26 |
| | | | | Subtotals : | $2,335,035.73 | $1,430.13 | |

{} Asset reference(s)

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-13-40620-CEC | | | **Trustee:** | Alan Nisselson, Trustee (521091) | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5866 - Checking Account | |
| **Taxpayer ID #:** | **-***5723 | | | **Blanket Bond:** | $44,643,604.00   (per case limit) | |
| **Period Ending:** | 03/10/17 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/14 | 108 | Platte River Insurance Company | 75% of A/R per Stipulation | 4210-000 | | 13,302.31 | 2,338,512.95 |
| 09/15/14 | | SM Financial Services Corporation | A/R Net Amount Fees and Expenses Withheld | | 29,683.87 | | 2,368,196.82 |
| | {27} | | Gross A/R COllected by      46,595.43 | 1121-000 | | | 2,368,196.82 |
| | | | SM Financial | | | | |
| | | Leslie M. Shamis, Esq. | Legal Fees witheld by        -4,713.49 | 3991-320 | | | 2,368,196.82 |
| | | | Special Counsel | | | | |
| | | SM Financial Services | Expenses witheld by          -2,364.70 | 3992-330 | | | 2,368,196.82 |
| | | Corporation | SM Financial | | | | |
| | | SM Financial Services | Contingency Fees            -9,833.37 | 3991-320 | | | 2,368,196.82 |
| | | Corporation F | withheld | | | | |
| 09/16/14 | 109 | Platte River Insurance Company | 75% of A/R per Stipulation | 4210-000 | | 22,262.90 | 2,345,933.92 |
| 10/13/14 | | From Account #******5867 | Transfer | 9999-000 | 367,513.45 | | 2,713,447.37 |
| 10/13/14 | | To Account #******5867 | Transfer | 9999-000 | | 367,513.45 | 2,345,933.92 |
| 10/13/14 | 110 | Alan Nisselson, Trustee | Trustee Fees | 2100-000 | | 367,513.45 | 1,978,420.47 |
| 10/13/14 | 111 | Alan Nisselson, Trustee | Trustee Expenses | 2200-000 | | 149.88 | 1,978,270.59 |
| 10/13/14 | 112 | Windels Marx Lane & Mittendorf, LLP | Attorney for Trustee Fees | 3110-000 | | 257,999.67 | 1,720,270.92 |
| 10/13/14 | 113 | Windels Marx Lane & Mittendorf, LLP | Attorney for Trustee Expenses | 3120-000 | | 2,190.26 | 1,718,080.66 |
| 10/13/14 | 114 | LaMonica Herbst & Maniscalco LLP | Trustee's Special Counsel  Fees | 3210-600 | | 363,612.50 | 1,354,468.16 |
| 10/13/14 | 115 | LaMonica Herbst & Maniscalco LLP | Trustee's Special Counsel Expenses | 3220-610 | | 1,803.88 | 1,352,664.28 |
| 10/13/14 | 116 | EisnerAmper, LLP | Accountant for Trustee Fees | 3410-000 | | 218,340.40 | 1,134,323.88 |
| 10/13/14 | 117 | EisnerAmper, LLP | Accountant for Trustee Expenses | 3420-000 | | 1,334.00 | 1,132,989.88 |
| 10/13/14 | 118 | David R. Maltz & Co., Inc., Auctioneers | Auctioneer Fees | 3610-000 | | 1,730.00 | 1,131,259.88 |
| 10/13/14 | 119 | David R. Maltz & Co., Inc., Auctioneers | Auctioneer Expenses | 3620-000 | | 7,495.20 | 1,123,764.68 |
| 10/13/14 | 120 | Clerk of the Court | Special Charges | 2700-000 | | 293.00 | 1,123,471.68 |
| 10/13/14 | 121 | NYS Dep't of Labor, Unemployment Ins. Div | Payment in Full of Priority Tax Claim | 5800-000 | | 3,908.89 | 1,119,562.79 |
| 10/13/14 | 122 | Gracie Capital | Payment in Full of  Secured Claim | 4210-000 | | 231,808.76 | 887,754.03 |
| 10/13/14 | 123 | Ralph's Candyman & Ice Cream Man Land, Inc | Interim Distribution - 10% | 7100-000 | | 19,065.00 | 868,689.03 |
| 10/13/14 | 124 | American Solutions for Business | Interim Distribution - 10% | 7100-000 | | 327.37 | 868,361.66 |
| 10/13/14 | 125 | Euler Hermes North America Insurance Co | Interim Distribution - 10% | 7100-000 | | 2,267.75 | 866,093.91 |
| 10/13/14 | 126 | Ballon Stoll Bader & Nadler, P.C. | Interim Distribution - 10% | 7100-000 | | 1,046.51 | 865,047.40 |
| 10/13/14 | 127 | Lorillard Tobacco Company | Interim Distribution - 10% | 7100-000 | | 44,104.32 | 820,943.08 |

| | | | Subtotals : | | $397,197.32 | $1,928,069.50 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-13-40620-CEC | **Trustee:** Alan Nisselson, Trustee (521091) |
| **Case Name:** RICHMOND WHOLESALE COMPANY, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5866 - Checking Account |
| **Taxpayer ID #:** **-***5723 | **Blanket Bond:** $44,643,604.00  (per case limit) |
| **Period Ending:** 03/10/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/14 | 128 | Russo Scamardella & D'ama | Interim Distribution - 10% | 7100-000 | | 2,144.72 | 818,798.36 |
| 10/13/14 | 129 | London Leasing LLC | Interim Distribution - 10% | 7100-000 | | 934.64 | 817,863.72 |
| 10/13/14 | 130 | Richard Masucci & Andrew Masucci | Interim Distribution - 10% | 7100-000 | | 100,000.00 | 717,863.72 |
| 10/13/14 | 131 | BBCN Bank | Interim Distribution - 10% | 7100-000 | | 857.75 | 717,005.97 |
| 10/13/14 | 132 | City of New York | Interim Distribution - 10% | 7100-000 | | 25.86 | 716,980.11 |
| 10/13/14 | 133 | American Express Travel Related Services | Interim Distribution - 10% | 7100-000 | | 5,513.24 | 711,466.87 |
| 10/13/14 | 134 | American Express Bank, FSB | Interim Distribution - 10% | 7100-000 | | 802.30 | 710,664.57 |
| 10/13/14 | 135 | Nasim Ashraf | Interim Distribution - 10% | 7100-000 | | 20,000.00 | 690,664.57 |
| 10/13/14 | 136 | Shmuel Mantell | Interim Distribution - 10% | 7100-000 | | 40,307.16 | 650,357.41 |
| 10/13/14 | 137 | Vincent Cicala | Interim Distribution - 10% | 7100-000 | | 43,640.00 | 606,717.41 |
| 10/13/14 | 138 | Formosa Polymer Corporation | Interim Distribution - 10% | 7100-000 | | 874.75 | 605,842.66 |
| 10/13/14 | 139 | Eighty One Winant Place Realty, LLC | Interim Distribution - 10% | 7100-000 | | 16,087.16 | 589,755.50 |
| 01/05/15 | 140 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #113-40620, Bond # 016027942 from 1/1/15 to 1/1/16 | 2300-000 | | 347.49 | 589,408.01 |
| 01/09/15 | | SM Financial Services Corporation | A/R Net Amount Fees and Expenses Withheld | | 43,529.99 | | 632,938.00 |
| | {27} | | Gross A/R collected by SM Financial | 52,781.83 | 1121-000 | | | 632,938.00 |
| | | Stein & Stein, LLP | Contingency fees withhled by SM Financial | -7,393.42 | 3210-600 | | | 632,938.00 |
| | | SM Financial Services Corporation | Special counsel expenses withheld | -1,123.44 | 3992-330 | | | 632,938.00 |
| | | SM Financial Services Corporation F | Special Counsel fees withheld | -734.98 | 3991-320 | | | 632,938.00 |
| 01/14/15 | 141 | Platte River Insurance Company | 75% of A/R per Stipulation | 4210-000 | | 32,647.49 | 600,290.51 |
| 03/11/15 | 142 | NYC Dept. of Finance | Fee for extention | 2820-000 | | 25.00 | 600,265.51 |
| 03/25/15 | | From Windels Marx Escrow | Refund for Annual Blanket Bond Overpayment | 2300-000 | | -57.40 | 600,322.91 |
| 03/25/15 | 143 | SM Financial | Special Collection Counsel Fees Per Order dated 2/19/2015 (Doc. No. 156) | 3991-320 | | 4,638.45 | 595,684.46 |
| 03/25/15 | 144 | Leslie M. Shamis, Esq. | Special Collection Counsel for Trustee Fees, Per Order dated 2/19/2015 (Doc. No. 156) | 3991-320 | | 2,631.38 | 593,053.08 |
| 05/04/15 | | SM Financial Services Corporation | A/R Net Amount Fees and Expenses Withheld | | 14,882.06 | | 607,935.14 |
| | {27} | | Gross A/R COllected by SM Financial | 17,893.69 | 1121-000 | | | 607,935.14 |
| | | Leslie M. Shamis, Esq. | Legal  Fees Withheld by | -2,371.65 | 3991-320 | | | 607,935.14 |

| | | | Subtotals : | | $58,412.05 | $271,419.99 | |

{} Asset reference(s)

Printed: 03/10/2017 09:21 AM   V.13.30

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 1-13-40620-CEC

**Case Name:** RICHMOND WHOLESALE COMPANY, INC.

**Taxpayer ID #:** **-***5723

**Period Ending:** 03/10/17

**Trustee:** Alan Nisselson, Trustee (521091)

**Bank Name:** Rabobank, N.A.

**Account:** ******5866 - Checking Account

**Blanket Bond:** $44,643,604.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Special Counsel | | | | |
| | | SM Financial Services Corporation | Special Counsel Expenses Withheld | -528.52 | 3992-330 | | | 607,935.14 |
| | | SM Financial Services Corporation F | Contingency Fees withheld | -111.46 | 3991-320 | | | 607,935.14 |
| 05/04/15 | 145 | Rajendra P. Aggarwal | Per Stip and Order dated 2/26/15 | 7100-000 | | | 44,866.36 | 563,068.78 |
| 05/08/15 | 146 | Platte River Insurance Company | 75% of A/R per Stipulation | 4210-000 | | | 10,260.04 | 552,808.74 |
| 05/11/15 | 147 | Shaukat A. Bangash | Per Stipulation and Consent Order | 7100-000 | | | 15,000.00 | 537,808.74 |
| 07/09/15 | | SM Financial Services Corporation | A/R Net Amount Fees and Expenses Withheld | 7,896.46 | | | 545,705.20 |
| | {27} | | Gross Amount  of A/R collected by Special Counsel for Period 4/1/2015-6/30/2015 | 10,228.46 | 1121-000 | | | 545,705.20 |
| | | SM Financial Services Corporation E | Expenses retained by SM Financial | -756.82 | 3992-330 | | | 545,705.20 |
| | | Leslie M. Shamis, Esq. | Legal fees retained by Special counsel | -1,575.18 | 3991-320 | | | 545,705.20 |
| 07/14/15 | 148 | Platte River Insurance Company | 75% of  Net A/R per Stipulation | 4210-000 | | | 5,415.75 | 540,289.45 |
| 09/29/15 | {35} | Fast Service Wholesale of NY Inc | Per Stip and Order Resolving Adversary Proceeding | 1241-000 | 4,000.00 | | 544,289.45 |
| 11/17/15 | 149 | Clerk of the Court | Clerk's Cost | 2700-000 | | | 1,343.00 | 542,946.45 |
| 12/07/15 | {34} | Lewis J. and Susan M. Shapiro | Settlement | 1241-000 | 5,000.00 | | 547,946.45 |
| 12/28/15 | 150 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2015 FOR CASE #113-40620, Bond # 016027942, Term: 01/01/16 - 01/01/17 | 2300-000 | | | 217.18 | 547,729.27 |
| 01/15/16 | {34} | Lewis J. and Susan M. Shapiro | Settlement Payment | 1241-000 | 5,000.00 | | 552,729.27 |
| 03/04/16 | 151 | NYC Department of Finance | Filing of Extension Stopped on 03/14/16 | 2690-005 | | | 25.00 | 552,704.27 |
| 03/14/16 | 151 | NYC Department of Finance | Filing of Extension Stopped: check issued on 03/04/16 | 2690-005 | | | -25.00 | 552,729.27 |
| 03/14/16 | 152 | NYC Department of Finance | Filing of Extension | 2820-000 | | | 25.00 | 552,704.27 |
| 03/14/16 | | Check # 151 paid by bank | To be refunded from EisnerAmper | 2690-000 | | | 25.00 | 552,679.27 |
| 04/13/16 | | SM Financial Services Corporation | A/R Net Amount  Fees and Expenses Withheld | 10,232.94 | | | 562,912.21 |
| | {27} | | Gross A/R collected by SM Financial | 16,817.90 | 1121-000 | | | 562,912.21 |
| | | SM Financial Services Corporation E | Expenses retained by Special Collection | -2,455.00 | 3992-330 | | | 562,912.21 |

Subtotals :          $32,129.40       $77,152.33

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-13-40620-CEC | | **Trustee:** | Alan Nisselson, Trustee (521091) | | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5866 - Checking Account | | |
| **Taxpayer ID #:** | **-***5723 | | **Blanket Bond:** | $44,643,604.00  (per case limit) | | |
| **Period Ending:** | 03/10/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Counsel | | | | |
| | | Leslie M. Shamis, Esq. | Legal Fees Retained by         -4,129.96<br>Special Collection<br>Counsel | 3991-320 | | | 562,912.21 |
| 04/18/16 | | EisnerAmper LLP | Refund of check cashed by EisnerAmper.  see<br>entry disb adj 44 | 2690-000 | | -25.00 | 562,937.21 |
| 06/02/16 | | SM Financial Services Corporation | A/R Net Amount Fees and Expenses Withheld | | 13,245.28 | | 576,182.49 |
| | {27} | | Gross A/R Collected by          15,016.28<br>SM Financial | 1121-000 | | | 576,182.49 |
| | | SM Financial Services<br>Corporation E | Expenses withheld by            -231.00<br>SM Financial | 3992-330 | | | 576,182.49 |
| | | Leslie M. Shamis, Esq. | Legal Fees withheld by          -1,540.00<br>Special Counsel | 3991-320 | | | 576,182.49 |
| 06/27/16 | {27} | SM Financial Services Corporation | A/R Net amount less continency fee for which<br>Platte was responsible under terms of<br>7/28/2016 Order | 1121-000 | 4,230.00 | | 580,412.49 |
| 08/02/16 | 153 | Stein & Stein, LLP | Final Payment of  non withheld fees per Order<br>dated  7/28/2016 (Doc. No. 182) | 3210-600 | | 3,168.18 | 577,244.31 |
| 08/02/16 | 154 | Leslie M. Shamis, Esq. | Final Payment of  non withheld fees per Order<br>dated  7/28/2016 (Doc. No. 182) | 3991-320 | | 216.79 | 577,027.52 |
| 08/02/16 | 155 | Platte River Insurance Company | Final payment of 75% of Net A/R less<br>purchase price for uncollected A/R and Forest<br>Conv. Settlement | | | 18,955.50 | 558,072.02 |
| | | | Final payment of 75% of       27,138.50<br>Net A/R per terms of<br>Global Settlement<br>Agreement | 4210-000 | | | 558,072.02 |
| | {36} | | Payment for Uncollected       -8,183.00<br>A/R and Forest<br>Convenince Settlement<br>Per Stpulation and Order<br>dated 7/28/2016 (Doc.<br>No. 181). | 1249-000 | | | 558,072.02 |
| 08/16/16 | 156 | JFru, LLC | Drawn from wrong debtor's account<br>Voided on 08/16/16 | 2420-004 | | 607.52 | 557,464.50 |
| 08/16/16 | 156 | JFru, LLC | Drawn from wrong debtor's account<br>Voided: check issued on 08/16/16 | 2420-004 | | -607.52 | 558,072.02 |
| 11/08/16 | 157 | Alan Nisselson, Trustee | Dividend paid 100.00% on $427,267.42,<br>Trustee Compensation;  Reference: | 2100-000 | | 59,753.97 | 498,318.05 |

| | | Subtotals : | $17,475.28 | $82,069.44 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/10/2017 09:21 AM    V.13.30

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-13-40620-CEC |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. |
| **Taxpayer ID #:** | **-***5723 |
| **Period Ending:** | 03/10/17 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521091) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $44,643,604.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/16 | 158 | Alan Nisselson, Trustee | Dividend paid 100.00% on $220.00, Trustee Expenses;  Reference: | 2200-000 | | 70.12 | 498,247.93 |
| 11/08/16 | 159 | Windels Marx Lane & Mittendorf, LLP | Dividend paid 100.00% on $443,219.05, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 185,219.38 | 313,028.55 |
| 11/08/16 | 160 | Windels Marx Lane & Mittendorf, LLP | Dividend paid 100.00% on $3,580.16, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,389.90 | 311,638.65 |
| 11/08/16 | 161 | EisnerAmper, LLP | Dividend paid 100.00% on $326,488.53, Accountant for Trustee Fees (Other Firm); Reference: Stopped on 12/05/16 | 3410-005 | | 108,148.13 | 203,490.52 |
| 11/08/16 | 162 | EisnerAmper, LLP | Dividend paid 100.00% on $1,519.00, Accountant for Trustee Expenses (Other Firm); Reference: Stopped on 12/05/16 | 3420-005 | | 185.00 | 203,305.52 |
| 11/08/16 | 163 | Ralph's Candyman & Ice Cream Man Land, Inc | Final Distribution on Claim No. 2 | 7100-000 | | 11,304.81 | 192,000.71 |
| 11/08/16 | 164 | American Solutions for Business | Final Distribution on Claim No. 4 | 7100-000 | | 194.12 | 191,806.59 |
| 11/08/16 | 165 | Rajendra P. Aggarwal | Final Distribution on Claim No. 6 | 7100-000 | | 26,604.01 | 165,202.58 |
| 11/08/16 | 166 | Euler Hermes North America Insurance Co | Final Distribution on Claim No. 7 | 7100-000 | | 1,344.69 | 163,857.89 |
| 11/08/16 | 167 | Ballon Stoll Bader & Nadler, P.C. | Final Distribution on Claim No. 8 | 7100-000 | | 620.54 | 163,237.35 |
| 11/08/16 | 168 | Lorillard Tobacco Company | Final Distribution on Claim No. 10 | 7100-000 | | 26,152.14 | 137,085.21 |
| 11/08/16 | 169 | Russo Scamardella & D'ama | Final Distribution on Claim No. 11 | 7100-000 | | 1,271.73 | 135,813.48 |
| 11/08/16 | 170 | London Leasing LLC | Final Distribution on Claim No. 12 | 7100-000 | | 554.21 | 135,259.27 |
| 11/08/16 | 171 | Richard Masucci & Andrew Masucci | Final Distribution on Claim No. 13 | 7100-000 | | 59,296.10 | 75,963.17 |
| 11/08/16 | 172 | BBCN Bank | Final Distribution on Claim No. 14 | 7100-000 | | 508.60 | 75,454.57 |
| 11/08/16 | 173 | City of New York | Final Distribution on Claim No. 15 Stopped on 02/13/17 | 7100-005 | | 15.33 | 75,439.24 |
| 11/08/16 | 174 | American Express Travel Related Services | Final Distribution on Claim No. 17 | 7100-000 | | 3,269.14 | 72,170.10 |
| 11/08/16 | 175 | American Express Bank, FSB | Final Distribution on Claim No. 18 | 7100-000 | | 475.74 | 71,694.36 |
| 11/08/16 | 176 | Nasim Ashraf | Final Distribution on Claim No. 19 | 7100-000 | | 11,859.22 | 59,835.14 |
| 11/08/16 | 177 | Shmuel Mantell | Final Distribution on Claim No. 20 | 7100-000 | | 23,900.58 | 35,934.56 |
| 11/08/16 | 178 | Vincent Cicala | Final Distribution on Claim No. 21 | 7100-000 | | 25,876.82 | 10,057.74 |
| 11/08/16 | 179 | Formosa Polymer Corporation | Final Distribution on Claim No. 22 | 7100-000 | | 518.69 | 9,539.05 |
| 11/08/16 | 180 | Eighty One Winant Place Realty, | Final Distribution on Claim No. 23 | 7100-000 | | 9,539.05 | 0.00 |

Subtotals :          $0.00          $498,318.05

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-13-40620-CEC | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | |
| **Taxpayer ID #:** | **-***5723 | |
| **Period Ending:** | 03/10/17 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521091) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $44,643,604.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | | | | | |
| 12/05/16 | 161 | EisnerAmper, LLP | Dividend paid 100.00% on $326,488.53, Accountant for Trustee Fees (Other Firm); Reference: Stopped: check issued on 11/08/16 | 3410-005 | | -108,148.13 | 108,148.13 |
| 12/05/16 | 162 | EisnerAmper, LLP | Dividend paid 100.00% on $1,519.00, Accountant for Trustee Expenses (Other Firm); Reference: Stopped: check issued on 11/08/16 | 3420-005 | | -185.00 | 108,333.13 |
| 12/05/16 | 181 | EisnerAmper, LLP | Dividend paid 100.00% on $326,488.53, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 108,148.13 | 185.00 |
| 12/05/16 | 182 | EisnerAmper, LLP | Dividend paid 100.00% on $1,519.00, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 185.00 | 0.00 |
| 02/13/17 | 173 | City of New York | Final Distribution on Claim No. 15 Stopped: check issued on 11/08/16 | 7100-005 | | -15.33 | 15.33 |
| 02/13/17 | 183 | Clerk of the Bankruptcy Court | Claim No. 15, City of NY | 7100-000 | | 15.33 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 3,191,115.13 | 3,191,115.13 | **$0.00** |
| Less: Bank Transfers | | 2,654,758.02 | 699,749.36 | |
| **Subtotal** | | **536,357.11** | **2,491,365.77** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$536,357.11** | **$2,491,365.77** | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 1-13-40620-CEC
**Case Name:** RICHMOND WHOLESALE COMPANY, INC.

**Taxpayer ID #:** **-***5723
**Period Ending:** 03/10/17

**Trustee:** Alan Nisselson, Trustee (521091)
**Bank Name:** Rabobank, N.A.
**Account:** ******5867 - A/R from M&T
**Blanket Bond:** $44,643,604.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/13 | {27} | M&T Bank | A/R | 1121-000 | 2,229,042.92 | | 2,229,042.92 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,253.77 | 2,226,789.15 |
| 07/10/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -2,253.77 | 2,229,042.92 |
| 11/22/13 | | From Account #******5868 | Funds transferred to pay Flushing Bank a total of $985,000 | 9999-000 | 336,688.66 | | 2,565,731.58 |
| 11/22/13 | | From Account #******5866 | Funds transferred to Pay Flushing Bank a total of $985,000 | 9999-000 | 332,235.91 | | 2,897,967.49 |
| 11/22/13 | 101 | Flushing Bank (f/k/a Flushing Savings Bank, FSB) | Payment of Settlement per Order dated 11/08/2013 | 4210-000 | | 985,000.00 | 1,912,967.49 |
| 12/26/13 | 102 | NGM Insurance Company | Paid per Settlement Agreement and Order Dated 12/27/2013 (Doc. No. 93). Voided on 01/13/14 | 5800-004 | | 343,904.86 | 1,569,062.63 |
| 12/26/13 | 103 | New York State Department of Taxation and Finance | Paid per Settlement Agreement and Order dated 12/27/2013 (Doc. No. 93). Voided on 01/13/14 | 5800-004 | | 781,095.14 | 787,967.49 |
| 01/13/14 | 102 | NGM Insurance Company | Paid per Settlement Agreement and Order Dated 12/27/2013 (Doc. No. 93). Voided: check issued on 12/26/13 | 5800-004 | | -343,904.86 | 1,131,872.35 |
| 01/13/14 | 103 | New York State Department of Taxation and Finance | Paid per Settlement Agreement and Order dated 12/27/2013 (Doc. No. 93). Voided: check issued on 12/26/13 | 5800-004 | | -781,095.14 | 1,912,967.49 |
| 01/13/14 | 104 | NGM Insurance Company | Paid per Settlement Agreement and Order Dated 12/27/2013 (Doc. No. 93). | 5800-004 | | 343,904.86 | 1,569,062.63 |
| 01/13/14 | 105 | New York State Department of Taxation and Finance | Paid per Settlement Agreement and Order dated 12/27/2013 (Doc. No. 93). | 5800-004 | | 781,095.14 | 787,967.49 |
| 06/09/14 | | SM Financial Services Corporation | Refund of excess contingecny fee withheld from A/R | 3991-320 | | -4,295.87 | 792,263.36 |
| 07/25/14 | {31} | M&T Bank Commercial Loan Operations | Funds turned over pursuant to Order dated 7/18/2014 | 1229-000 | 10,632,981.21 | | 11,425,244.57 |
| 07/30/14 | 106 | Platte River Insurance Company | Payment of claim per Order dated 7/8/2014 (Doc. No. 124) | 4210-000 | | 2,600,000.00 | 8,825,244.57 |
| 07/30/14 | 107 | M&T Bank | Payment of claim per Order dated 7/8/2014 (Doc. No. 124) | 4210-000 | | 4,200,000.00 | 4,625,244.57 |
| 07/30/14 | 108 | Capital One, National Association | Payment of claim per Order dated 7/8/2014 (Doc. No. 124) | 4210-000 | | 2,338,000.00 | 2,287,244.57 |
| 08/13/14 | | To Account #******5866 | Transfer | 9999-000 | | 2,287,244.57 | 0.00 |
| 10/13/14 | | From Account #******5866 | Transfer | 9999-000 | 367,513.45 | | 367,513.45 |
| 10/13/14 | | To Account #******5866 | Transfer | 9999-000 | | 367,513.45 | 0.00 |

Subtotals :  $13,898,462.15   $13,898,462.15

{} Asset reference(s)

Printed: 03/10/2017 09:21 AM    V.13.30

Exhibit 9

Page:  16

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 1-13-40620-CEC | | Trustee: | Alan Nisselson, Trustee (521091) |
|---|---|---|---|---|
| Case Name: | RICHMOND WHOLESALE COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5867 - A/R from M&T |
| Taxpayer ID #: | **-***5723 | | Blanket Bond: | $44,643,604.00  (per case limit) |
| Period Ending: | 03/10/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/14 | 109 | Alan Nisselson, Trustee | Trustee Fees<br>Voided on 10/13/14 | 2100-004 | | 367,513.45 | -367,513.45 |
| 10/13/14 | 109 | Alan Nisselson, Trustee | Trustee Fees<br>Voided: check issued on 10/13/14 | 2100-004 | | -367,513.45 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 13,898,462.15 | 13,898,462.15 | **$0.00** |
| Less: Bank Transfers | 1,036,438.02 | 2,654,758.02 | |
| **Subtotal** | **12,862,024.13** | **11,243,704.13** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$12,862,024.13** | **$11,243,704.13** | |

Exhibit 9

Page:  17

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-13-40620-CEC | | | **Trustee:** | Alan Nisselson, Trustee (521091) | |
| **Case Name:** | RICHMOND WHOLESALE COMPANY, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5868 - Auction Proceeds | |
| **Taxpayer ID #:** | **-***5723 | | | **Blanket Bond:** | $44,643,604.00  (per case limit) | |
| **Period Ending:** | 03/10/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | {29} | M&T Bank | Prcoeeds of Auction Conducted through M&T Bank | 1229-000 | 329,500.66 | | 329,500.66 |
| 07/17/13 | 101 | Title XI | Computer Consultation Services re La Monica Herbst & Maniscalco | 2990-000 | | 2,700.00 | 326,800.66 |
| 07/17/13 | 102 | Title XI | Computer Consultation Services | 2990-000 | | 3,012.00 | 323,788.66 |
| 07/22/13 | {30} | David R. Maltz & Co. | Post-Petition Date Auction Proceeds from Trustee's Sale of Vehicles | 1229-000 | 12,900.00 | | 336,688.66 |
| 11/22/13 | | To Account #******5867 | Funds transferred to pay Flushing Bank a total of $985,000 | 9999-000 | | 336,688.66 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 342,400.66 | 342,400.66 | $0.00 |
| | Less: Bank Transfers | 0.00 | 336,688.66 | |
| | **Subtotal** | 342,400.66 | 5,712.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$342,400.66** | **$5,712.00** | |

| | |
|---|---|
| Net Receipts : | 13,740,781.90 |
| Plus Gross Adjustments : | 77,959.55 |
| Net Estate : | $13,818,741.45 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******5866** | 536,357.11 | 2,491,365.77 | 0.00 |
| **Checking # ******5867** | 12,862,024.13 | 11,243,704.13 | 0.00 |
| **Checking # ******5868** | 342,400.66 | 5,712.00 | 0.00 |
| | $13,740,781.90 | $13,740,781.90 | $0.00 |